**Kristian E. GRUBE, Plaintiff–Appellant,**

v.

**Carolyn W. COLVIN, Commissioner of Social Security,\* Defendant–Appellee.**

**No. 12–15446.**

United States Court of Appeals, Ninth Circuit.

Argued and Submitted Feb. 14, 2014.

Filed March 28, 2014.

Eric G. Slepian, Esquire, Slepian Law Office, Phoenix, AZ, for Plaintiff–Appellant.

---

\* Carolyn W. Colvin, Commissioner of Social Security, is substituted for her predecessor, Michael J. Astrue, pursuant to Fed. R.App. P. 43(c)(2).

\*\* The Honorable Marvin J. Garbis, Senior United States District Judge for the District of Maryland, sitting by designation.

Before: TALLMAN and RAWLINSON, Circuit Judges, and GARBIS, Senior District Judge.\*\*

MEMORANDUM \*\*\*

Kristian E. Grube (Grube) seeks judicial review of the district court's affirmance of the final determination of the Commissioner of the Social Security Administration denying Grube's claim for disability benefits.

"Even when the evidence is susceptible to more than one rational interpretation, we must uphold the ALJ's [Administrative Law Judge's] findings if they are supported by inferences reasonably drawn from the record.... [W]e may not reverse an ALJ's decision on account of an error that is harmless...." *Molina v. Astrue,* 674 F.3d 1104, 1111 (9th Cir.2012) (citations omitted).

The ALJ's decision was sufficiently articulated. *See Burch v. Barnhart,* 400 F.3d 676, 684 (9th Cir.2005) (affirming district court's affirmance of the ALJ's denial of benefits where "the ALJ provided legally sufficient reasons" for his decision). Any error in using the exertional category of "sedentary" to perform the residual functioning capacity analysis was harmless because the ALJ subsequently elaborated

---

\*\*\* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

on the specific limitations experienced by Grube. *See Kennedy v. Colvin,* 738 F.3d 1172, 1175 (9th Cir.2013) (discussing the use of residual functioning capacity with the goal of "determining whether the claimant can still do past relevant work or make an adjustment to other work") (citation omitted).

The ALJ sufficiently detailed his reasons for discrediting Grube's testimony when he explained that Grube's reported symptoms of pain and fatigue were not supported by the medical evidence and the record. *See Stubbs–Danielson v. Astrue,* 539 F.3d 1169, 1175 (9th Cir.2008). Finally, the ALJ did not err in giving less weight to Dr. Sachdeva's opinion. The ALJ's conclusion that the record as a whole refuted Dr. Sachdeva's opinion was a "specific and legitimate reason[] ... supported by substantial evidence in the record." *Lester v. Chater,* 81 F.3d 821, 830–31 (9th Cir.1995) (citation omitted).

**AFFIRMED.**